**Denny TAN, Petitioner**

v.

**ATTORNEY GENERAL USA, Respondent.**

No. 06–2857.

United States Court of Appeals, Third Circuit.

Submitted on Motion to Dismiss Appeal or Possible Summary

Affirmance Under Third Circuit LAR 27.4 and I.O.P. 10.6 Nov. 30, 2006.

Filed: Dec. 22, 2006.

Ephraim T. Mella, Philadelphia, PA, for Petitioner.

Edward J. Duffy, Susan K. Houser, United States Department of Justice, Office of Immigration Litigation, Washington, DC, for Respondent.

Before: BARRY, AMBRO and FISHER, Circuit Judges.

OPINION

PER CURIAM.

Denny Tan petitions for review of a final order of the Board of Immigration Appeals (BIA). On the Government's motion, we will dismiss the petition for review.

Denny Tan is a native and citizen of Indonesia. An Immigration Judge (IJ) found him removable on January 12, 2005.

Through counsel, Tan filed a notice of appeal with the BIA, listing two reasons for the appeal: (1) the IJ erred in pretermitting his asylum application; (2) the IJ erred in denying withholding and his application for protection under the United Nations Convention Against Torture without giving Tan an adequate opportunity to testify in his own behalf. The notice requested a remand and assignment to another IJ, and also reserved the right to raise other claims. However, no brief was filed on Tan's behalf.

In his brief on appeal to this Court, Tan raises one claim: "Whether or not the Immigration Judge's (IJ) findings for substantial evidence should be reversed where there is a showing of compelling evidence of a contrary finding?" As the Government notes, in his appeal to the BIA, Tan did not raise the issue of whether the IJ's findings were supported by substantial evidence.

A court of appeals may review a final order of removal only if an alien has exhausted all administrative remedies. 8 U.S.C. § 1252(d)(1). The requirement of administrative exhaustion is jurisdictional; when a party in removal proceedings fails to exhaust his administrative remedies, the court lacks power to act. *See Bejar v. Ashcroft*, 324 F.3d 127, 132 (3d Cir.2003). As Tan did not raise before the BIA the issue he now seeks to raise, he has failed to exhaust his administrative remedies. This failure bars judicial review of Tan's removal claims. *Abdulrahman v. Ashcroft*, 330 F.3d 587, 594–95 (3d Cir.2003). We will therefore grant the motion to dismiss the petition.